CCH COMPUTAX, INC., APPELLANT, *v.* TRACY, TAX COMMR., APPELLEE.

[Cite as *CCH Computax, Inc. v. Tracy* (1993), 68 Ohio St.3d 86.]

(No. 92–1453—Submitted April 29, 1993—Decided December 29, 1993.)

*Porter, Wright, Morris & Arthur* and *George M. Hauswirth,* for appellant.

*Lee I. Fisher,* Attorney General, and *Barton A. Hubbard,* Assistant Attorney General, for appellee.

---

*Per Curiam.* The decision of the BTA is affirmed in part and reversed in part.

Although this is a use tax assessment only and not a sales tax assessment, by reason of R.C. 5741.02(C)(2) tax liability is determinable under sales tax statutes.

As to the first issue, set forth *supra,* the BTA decision is neither unreasonable nor unlawful and it is affirmed. The relevant statutes, R.C. 5739.01(B)(3)(e) and 5739.01(Y), in their several iterations and as pertinent, defined automatic data processing and computer services ("ADP services"), taxed ADP services, and granted exemption from taxation in certain instances.

R.C. 5739.01(Y) defined ADP services to mean "processing of others' data" and providing "access to computer equipment" for the purpose of "processing data or examining or acquiring data stored in or accessible to such computer equipment." ADP services did not include personal or professional services, which were later defined as, *inter alia,* accounting or legal services, or any situation where the service provider receives data or information and studies, alters, analyzes, interprets or adjusts it. R.C. 5739.01(Y)(2), 140 Ohio Laws, Part I, 233–234.

Therefore, during the audit period, taxable ADP services included transactions in which such services are provided for use in business when the true object of the transaction is the receipt by the consumer of ADP services, rather than the receipt of personal or professional services to which ADP services are incidental or supplemental.

The BTA found that Computax sorts, classifies and rearranges information and then mechanically prints tax returns and appropriate schedules which are sold to its customers. The BTA concluded that Computax provided "[n]o potentially consequential professional or personal tax advice or tax return preparation services" (emphasis deleted) and that the services it furnished were taxable.

Based upon the record, and in conformity with our responsibility in reviewing BTA decisions, as set forth in *SFZ Transp., Inc. v. Limbach* (1993), 66 Ohio St.3d 602, 613 N.E.2d 1037, we agree with the BTA that the true object of these transactions was ADP services and not professional or personal services.

Because this appeal deals with the sale of ADP services and not tangible personal property, and because the applicable statutes define personal or professional services, *Emery Industries, Inc. v. Limbach* (1989), 43 Ohio St.3d 134, 539 N.E.2d 608, is inapposite. *ComTech Sys., Inc. v. Limbach* (1991), 59 Ohio St.3d 96, 98–99, 570 N.E.2d 1089, 1092.

As to the second issue, Computax claims exemption from taxes under R.C. 5739.01(E)(1) because the benefit of its services is resold in the same form in which it is received by the customer.

The BTA rejected the contention, stating, "[t]he printed materials supplied by Computax to its customers are not resold in the same form as received by Computax's customer. * * * " The BTA found that Computax's customer (the tax preparer) signs the tax return (prepared by Computax), making it "significantly" different from the return prepared by Computax "as a matter of fact and law."

Computax argues that its customers transfer the completed tax form received from Computax to their own taxpayer-client, billing the client for Computax's services as an expense. Thus, Computax contends, the tax form is "resold" to the taxpayer in the same form as received.

The tax preparer's signature on the return may have increased the value of the return, but there is no evidence that the state or form of the return was changed. The BTA's finding to the contrary is unreasonable. See *M.S. Osher, M.D. & R.S. Kerstine, M.D., Inc. v. Limbach* (1992), 65 Ohio St.3d 312, 603 N.E.2d 997.

We observed earlier that this appeal involves the sale of ADP services rather than tangible personal property. The proper focus for the BTA in considering this issue was the precise language of R.C. 5739.01(E). During the audit period, the statute excepted from the definition of "[r]etail sale" (thus creating an exemption from sales or use tax) sales "in which the purpose of the consumer [the tax preparer] is:

"(1) To resell the * * * benefit of the service provided * * * in the form in which the same is, or is to be, received by him[.]" See 140 Ohio Laws, Part II, 3216.

The BTA's failure to properly analyze and apply the applicable statute to the actual procedure employed by Computax was unreasonable and unlawful. Consequently, this decision of the BTA is reversed.

As to the third issue, the BTA found:

"From the record, it is evident that the automatic data processing and computer printout materials which were provided by Computax to its tax service provider customers were in fact 'used in business' *by such customers* in the process of providing tax services to their clients and are subject to Ohio use tax * * *." (Emphasis added.)

That specific rejection of Computax's claim is neither unreasonable nor unlawful and the BTA's decision is affirmed.

*Decision affirmed in part*
*and reversed in part.*

MOYER, C.J., A.W. SWEENEY, DOUGLAS, WRIGHT, RESNICK, F.E. SWEENEY and PFEIFER, JJ., concur.